**Okey Garry OKPALA, Plaintiff–Appellant,**

**v.**

**D.B. DREW, Warden, Federal Correctional Institution, Talladega, Alabama, Federal Correctional Institution, Talladega, Alabama, Federal Bureau of Prisons, Associate Warden M.M. Mitchell, C. Ratledge, Unit Manager, Delta Unit, FCI, Talladega, Alabama, et al., Defendants–Appellees.**

No. 06–16257
Non–Argument Calendar.

United States Court of Appeals,
Eleventh Circuit.

Aug. 24, 2007.

Okey Garry Okpala, Talladega, AL, pro se.

Before BIRCH, HULL and MARCUS, Circuit Judges.

PER CURIAM:

Okey Garry Okpala, a federal prisoner proceeding *pro se*, appeals the district court's *sua sponte* dismissal of his *Bivens* [1] action for failure to exhaust administrative remedies and failure to state a claim. After careful review of the record and Okpala's brief, we affirm.

A civil complaint filed by a prisoner seeking redress from a government entity, officer or employee is screened by the district court, pursuant to 28 U.S.C. § 1915A. That section provides that the court shall dismiss the complaint if it is "frivolous, malicious, or fails to state a claim upon which relief may be granted." 28 U.S.C. § 1915A(b)(1). We review *de*

---

1. *See Bivens v. Six Unknown Named Agents of Fed. Bureau of Narcotics*, 403 U.S. 388, 91 S.Ct. 1999, 29 L.Ed.2d 619 (1971).

*novo* the district court's *sua sponte* dismissal under § 1915A(b). *Leal v. Georgia Dept. of Corr.*, 254 F.3d 1276, 1279 (11th Cir.2001).

 Section 1997e of Title 42, United States Code, as amended by the Prison Litigation Reform Act ("PLRA"), provides the following: "No action shall be brought with respect to prison conditions under section 1983 of this title, or any other Federal law, by a prisoner confined in any jail, prison, or other correctional facility until such administrative remedies as are available are exhausted." 42 U.S.C. § 1997e(a). Pursuant to the three-tier system of administrative remedies provided by 28 C.F.R. §§ 542.10, 542.11–542.16, and the BOP Program Statement 1330.7, in order to exhaust administrative remedies, Okpala was required first to file a written complaint with the warden on form BP–9; he then was required to appeal the Warden's decision to the BOP regional director on form BP–10; finally, Okpala was required to appeal to the BOP general counsel on form BP–11. It is undisputed that prior to filing his action in district court, Okpala had not received a decision on his form BP–11.[2]

 On this record, the district court did not err by dismissing the complaint, pursuant to § 1915A, because Okpala's failure to exhaust administrative remedies—an affirmative defense—was clear from the face of the complaint. *Cf. Jones v. Bock*, —— U.S. ——, 127 S.Ct. 910, 920–21, 166 L.Ed.2d 798 (2007) (holding that the PLRA's exhaustion requirement is an affirmative defense, but reiterating that under § 1915A(b), the normal pleading rules remain unchanged, and thus, "[w]hether a particular ground for opposing a claim may be the basis for dismissal for failure to state a claim depends on whether the allegations in the complaint suffice to establish that ground, not on the nature of the ground in the abstract."). Where, as here, an affirmative defense appears on the face of a prisoner's complaint, thereby revealing that the prisoner cannot state a claim, the PLRA continues to require a district court to dismiss the complaint. *Cf. id.* at 920–21 (noting that under Fed.R.Civ.P. 12(b)(6), a complaint may be dismissed if an affirmative defense, such as the statute of limitations or official immunity, appears on the face of the complaint).

**AFFIRMED.**

---

**2.** We are unpersuaded by Okpala's argument that his exhaustion of remedies *after* he filed this appeal mandates reversal. It is well-settled that the PLRA requires prisoners to exhaust administrative remedies *before* filing suit with respect to prison conditions. 42 U.S.C. § 1997e(a); *Alexander v. Hawk*, 159 F.3d 1321, 1328 (11th Cir.1998); *see also Higginbottom v. Carter*, 223 F.3d 1259, 1261 (11th Cir.2000) (recognizing that "[t]he plain language of [§ 1997e(a)] makes exhaustion a precondition to filing an action in federal court").